| United States Bankruptcy Court<br>Western District of New York | Voluntary Petition |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**E&S Contracting Services of WNY, Inc.** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names):<br>**AKA MCD Plumbing, Inc.** | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN)/Complete EIN<br>(if more than one, state all)<br>**20-5284135** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all) |
| Street Address of Debtor (No. and Street, City, and State):<br>**290 Countryside Lane, Apt. No. 1**<br>**Orchard Park, NY**<br>ZIP Code **14127** | Street Address of Joint Debtor (No. and Street, City, and State):<br>ZIP Code |
| County of Residence or of the Principal Place of Business:<br>**Erie** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br>**P.O. Box 1383**<br>**Orchard Park, NY**<br>ZIP Code **14127** | Mailing Address of Joint Debtor (if different from street address):<br>ZIP Code |
| Location of Principal Assets of Business Debtor<br>(if different from street address above): | |

| Type of Debtor<br>(Form of Organization) (Check one box) | Nature of Business<br>(Check one box) | Chapter of Bankruptcy Code Under Which<br>the Petition is Filed (Check one box) |
|---|---|---|
| ☐ Individual (includes Joint Debtors)<br>*See Exhibit D on page 2 of this form.*<br>☑ Corporation (includes LLC and LLP)<br>☐ Partnership<br>☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.) | ☐ Health Care Business<br>☐ Single Asset Real Estate as defined in 11 U.S.C. § 101 (51B)<br>☐ Railroad<br>☐ Stockbroker<br>☐ Commodity Broker<br>☐ Clearing Bank<br>☑ Other | ☐ Chapter 7<br>☐ Chapter 9<br>☑ Chapter 11<br>☐ Chapter 12<br>☐ Chapter 13 ☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding<br>☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding |

| Chapter 15 Debtors | Tax-Exempt Entity<br>(Check box, if applicable) | Nature of Debts<br>(Check one box) |
|---|---|---|
| Country of debtor's center of main interests:<br><br>Each country in which a foreign proceeding by, regarding, or against debtor is pending: | ☐ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code). | ☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose." ☑ Debts are primarily business debts. |

| Filing Fee (Check one box) | Chapter 11 Debtors |
|---|---|
| ☑ Full Filing Fee attached<br><br>☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.<br><br>☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B. | Check one box:<br>☑ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).<br>☐ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).<br>Check if:<br>☑ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,490,925 *(amount subject to adjustment on 4/01/16 and every three years thereafter).*<br>Check all applicable boxes:<br>☐ A plan is being filed with this petition.<br>☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b). |

**Statistical/Administrative Information**

☑ Debtor estimates that funds will be available for distribution to unsecured creditors.
☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

Estimated Number of Creditors

| ☑ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| 1-49 | 50-99 | 100-199 | 200-999 | 1,000-5,000 | 5,001-10,000 | 10,001-25,000 | 25,001-50,000 | 50,001-100,000 | OVER 100,000 |

Estimated Assets

| ☐ | ☐ | ☑ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|
| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |

Estimated Liabilities

| ☐ | ☐ | ☐ | ☐ | ☑ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|
| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |

| **Voluntary Petition** *(This page must be completed and filed in every case)* | Name of Debtor(s): **E&S Contracting Services of WNY, Inc.** |
|---|---|

### All Prior Bankruptcy Cases Filed Within Last 8 Years (If more than two, attach additional sheet)

| Location Where Filed: **Western District of New York** | Case Number: **1-12-11759-CLB** | Date Filed: **6/01/12** |
|---|---|---|
| Location Where Filed: | Case Number: | Date Filed: |

### Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor (If more than one, attach additional sheet)

| Name of Debtor: **- None -** | Case Number: | Date Filed: |
|---|---|---|
| District: | Relationship: | Judge: |

| **Exhibit A** | **Exhibit B** |
|---|---|
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)  ☐ Exhibit A is attached and made a part of this petition. | (To be completed if debtor is an individual whose debts are primarily consumer debts.) I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b).  X_____     Signature of Attorney for Debtor(s)    (Date) |

### Exhibit C

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐ Yes, and Exhibit C is attached and made a part of this petition.

■ No.

### Exhibit D

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

### Information Regarding the Debtor - Venue
(Check any applicable box)

■ Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☐ There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐ Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

### Certification by a Debtor Who Resides as a Tenant of Residential Property
(Check all applicable boxes)

☐ Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

_____
(Name of landlord that obtained judgment)

_____
(Address of landlord)

☐ Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐ Debtor has included with this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐ Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

# Voluntary Petition

*(This page must be completed and filed in every case)*

| Name of Debtor(s): |
| --- |
| **E&S Contracting Services of WNY, Inc.** |

## Signatures

### Signature(s) of Debtor(s) (Individual/Joint)

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7. [If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

**X** _____
Signature of Debtor

**X** _____
Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

### Signature of Attorney*

**X** **/s/ Arthur G. Baumeister, Jr.** _____
Signature of Attorney for Debtor(s)

**Arthur G. Baumeister, Jr.** _____
Printed Name of Attorney for Debtor(s)

**Amigone, Sanchez & Mattrey LLP** _____
Firm Name

**1300 Main Place Tower**
**350 Main Street**
**Buffalo, NY 14202**

_____
Address

**Email: abaumeister@amigonesanchez.com**
**(716) 852-1300  Fax: (716) 852-1344**
Telephone Number

**March 11, 2015**
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

**X** **/s/ Michael C. Diebold** _____
Signature of Authorized Individual

**Michael C. Diebold**
Printed Name of Authorized Individual

**President**
Title of Authorized Individual

**March 11, 2015**
Date

### Signature of a Foreign Representative

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11. United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

**X** _____
Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

### Signature of Non-Attorney Bankruptcy Petition Preparer

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankrutpcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____
Address

**X** _____

_____
Date

Signature of bankruptcy petition preparer or officer, principal, responsible person,or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. §110; 18 U.S.C. §156.*

# United States Bankruptcy Court
## Western District of New York

In re   **E&S Contracting Services of WNY, Inc.**        Case No. _____

                                            *Debtor(s)*        Chapter      **11**

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

Following is the list of the debtor's creditors holding the 20 largest unsecured claims. The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in this chapter 11 [*or* chapter 9] case. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims. If a minor child is one of the creditors holding the 20 largest unsecured claims, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| **Admar Supply Co.**<br>**1950 Bri-Hen TL Rd.**<br>**Rochester, NY 14623-2510** | **Admar Supply Co.**<br>**1950 Bri-Hen TL Rd.**<br>**Rochester, NY 14623-2510** | **Vendor** | | **4,501.00** |
| **Beacon Medaes**<br>**1800 Overview Drive**<br>**Rock Hill, SC 29730** | **Beacon Medaes**<br>**1800 Overview Drive**<br>**Rock Hill, SC 29730** | **vendor** | | **4,505.42** |
| **DMS Mechanical Services, LLC**<br>**301 Hilltop Dr.**<br>**Elma, NY 14059** | **DMS Mechanical Services, LLC**<br>**301 Hilltop Dr.**<br>**Elma, NY 14059** | **Indemnity/Contribu tion Claim** | **Contingent**<br>**Unliquidated**<br>**Disputed** | **Unknown** |
| **ERB Company, Inc.**<br>**1400 Seneca St.**<br>**Box 1269**<br>**Buffalo, NY 14202-3172** | **ERB Company, Inc.**<br>**1400 Seneca St.**<br>**Box 1269**<br>**Buffalo, NY 14202-3172** | **vendor** | **Disputed** | **45,254.00** |
| **Irr Supply Company**<br>**908 Niagara Falls Boulevard**<br>**North Tonawanda, NY 14120** | **Irr Supply Company**<br>**908 Niagara Falls Boulevard**<br>**North Tonawanda, NY 14120** | **vendor** | **Disputed** | **87,180.02** |
| **Kubota Credit Corporation USA**<br>**4400 Amon Carter Blvd, Ste. 100**<br>**Fort Worth, TX 76155** | **Kubota Credit Corporation USA**<br>**4400 Amon Carter Blvd., Ste. 100**<br>**Fort Worth, TX 76155** | **Deficiency on Repossession** | | **2,900.41** |
| **Michael Stachowiak d/b/a DMS Services**<br>**301 Hilltop Dr.**<br>**Elma, NY 14059** | **Michael Stachowiak d/b/a DMS Services**<br>**301 Hilltop Dr.**<br>**Elma, NY 14059** | **Indemnity/Contribu tion Claim** | **Contingent**<br>**Unliquidated**<br>**Disputed** | **Unknown** |
| **National Labor Relations Board**<br>**c/o Jesse Feurerstein, Esq.**<br>**Region 3, Niagara Ctr. Bldg., Suite 630**<br>**130 South Elmwood Ave.**<br>**Buffalo, NY 14202** | **National Labor Relations Board**<br>**c/o Jesse Feurerstein, Esq.**<br>**Region 3, Niagara Ctr. Bldg., Suite 630**<br>**Buffalo, NY 14202** | **Judgment relative to Plumbers and Steamfitters Local Union $22** | | **457,996.00** |
| **Plumbers & Steamfitters UA Local 22 WNY**<br>**3651 California Road**<br>**Orchard Park, NY 14127** | **Plumbers & Steamfitters UA Local 22 WNY**<br>**3651 California Road**<br>**Orchard Park, NY 14127** | **wages and benefits - including NLRB judgment** | **Contingent**<br>**Unliquidated**<br>**Disputed** | **Unknown** |

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
### (Continuation Sheet)

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| **Schafer Supply Company**<br>**146 Clinton Street**<br>**Buffalo, NY 14203** | **Schafer Supply Company**<br>**146 Clinton Street**<br>**Buffalo, NY 14203** | **Vendor** | | **199,819.07** |
| **VP Supply**<br>**3445 Winton Road**<br>**Rochester, NY 14623** | **VP Supply**<br>**3445 Winton Road**<br>**Rochester, NY 14623** | **vendor** | | **84,418.06** |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

## DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the President of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing list and that it is true and correct to the best of my information and belief.

Date **March 11, 2015** _____        Signature   **/s/ Michael C. Diebold** _____
                                                                  **Michael C. Diebold**
                                                                  **President**

*Penalty for making a false statement or concealing property*: Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

# United States Bankruptcy Court

## Western District of New York

In re    **E&S Contracting Services of WNY, Inc.** _____,

                                        Debtor

Case No. _____

Chapter _____ **11** _____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 3 | 229,500.00 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 349,451.50 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 2 | | 6,336.51 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 4 | | 921,573.98 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 2 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 14 | | | |
| Total Assets | | | 229,500.00 | | |
| Total Liabilities | | | | 1,277,361.99 | |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

# United States Bankruptcy Court
## Western District of New York

In re    **E&S Contracting Services of WNY, Inc.**                    ,      Case No. _____

                                        Debtor

Chapter _____ **11** _____

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 12) | |
| Average Expenses (from Schedule J, Line 22) | |
| Current Monthly Income (from Form 22A-1 Line 11; OR, Form 22B Line 14; OR, Form 22C-1 Line 14 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re **E&S Contracting Services of WNY, Inc.** ,    Case No. _____

Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |
| | | Sub-Total > | 0.00 | (Total of this page) |
| | | Total > | 0.00 | |
| | | | | (Report also on Summary of Schedules) |

___0___  continuation sheets attached to the Schedule of Real Property

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                                    Best Case Bankruptcy

In re  **E&S Contracting Services of WNY, Inc.** ,  Case No. _____

Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.  Cash on hand | X | | | |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Checking Account - First Niagara Bank** | - | 50,000.00 |
| | | **M&T Bank - checking account - negative balance** | - | 0.00 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10.  Annuities. Itemize and name each issuer. | X | | | |

Sub-Total >        **50,000.00**
(Total of this page)

__2__ continuation sheets attached to the Schedule of Personal Property

In re **E&S Contracting Services of WNY, Inc.** ,     Case No. _____
                                              Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Accounts Receivable - net of trust funds** | - | 90,000.00 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | **Work in process** | - | 75,000.00 |
| | | | Sub-Total > (Total of this page) | 165,000.00 |

Sheet __1__ of __2__ continuation sheets attached
to the Schedule of Personal Property

In re **E&S Contracting Services of WNY, Inc.** _____,  Case No. _____
                                                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **2008 Ford F-150 (165,000 miles)** | - | 7,000.00 |
| | | **2006 Chevrolet Van** | - | 2,000.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **office chairs (3), office desks (3), conference table, fax machine, printer, computers (3), drawing table** | - | 1,000.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **Various tools and equipment, including: sewer machine, core machines (2), generators (2), copper pro press machines (3), threading equipment, ladders, gang boxes, various power tools and welding machine.** | - | 4,500.00 |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  | Sub-Total > | 14,500.00 |
|---|---|---|
|  | (Total of this page) | |
|  | Total > | 229,500.00 |

Sheet __2__ of __2__ continuation sheets attached
to the Schedule of Personal Property                                    (Report also on Summary of Schedules)

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re **E&S Contracting Services of WNY, Inc.**, Case No. _____

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **Index No. 810698/2014**<br><br>**M & T Bank**<br>**One M&T Plaza**<br>**Buffalo, NY 14203** | X | - | **2009-2011**<br><br>**Blanket Security Interest**<br><br>**Office Equipment, tools and equipment, A/R, accounts** | | | | | |
| | | | Value $ **Unknown** | | | | **342,651.50** | **Unknown** |
| Account No. **100-001-3742907-0001**<br><br>**M & T Bank**<br>**P.O. Box 900**<br>**Millsboro, DE 19966** | X | - | **2012**<br><br>**Purchase Money Security Interest**<br><br>**2008 Ford F-150 (165,000 miles)** | | | | | |
| | | | Value $ **7,000.00** | | | | **6,800.00** | **0.00** |
| Account No.<br><br>**M&T Bank**<br>**c/o James C. Thoman, Esq.**<br>**Hodgson Russ LLP**<br>**140 Pearl St., Suite 100**<br>**Buffalo, NY 14202** | | - | **2014**<br><br>**Duplicate for Notice Purposes** | | | | | |
| | | | Value $ **0.00** | | | | **0.00** | **0.00** |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |

**0** continuation sheets attached

Subtotal
(Total of this page) | **349,451.50** | **0.00**

Total | **349,451.50** | **0.00**
(Report on Summary of Schedules)

In re   **E&S Contracting Services of WNY, Inc.**   , Case No. _____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*\* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

1 continuation sheets attached

In re **E&S Contracting Services of WNY, Inc.** ,     Case No. _____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 2015 | | | | | |
| **New York State Department of Labor States Office Bulding Building 12, Room 256 Albany, NY 12240** | - | | **Unemployment Insurance** | X | X | X | | **Unknown** |
| | | | | | | | 4,984.79 | **Unknown** |
| Account No. | | | 2012 | | | | | |
| **New York State Dept of Tax Bankruptcy Unit POB 5300 Albany, NY 12205-0300** | - | | **Franchise Taxes** | X | X | X | | **0.00** |
| | | | | | | | 1,351.72 | **1,351.72** |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet __1__ of __1__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | **0.00** | |
| | **6,336.51** | **1,351.72** |
| Total (Report on Summary of Schedules) | **0.00** | |
| | **6,336.51** | **1,351.72** |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

In re **E&S Contracting Services of WNY, Inc.** _____, Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | JC | | | | | |
| Account No. **Index No. 2014-10543**<br><br>**Admar Supply Co.**<br>**1950 Bri-Hen TL Rd.**<br>**Rochester, NY 14623-2510** | X | - | | | **2013**<br>**Vendor** | | | | **4,501.00** |
| Account No.<br><br>**Admar Supply Co., Inc.**<br>**c/o Jaime M. Cain, Esq.**<br>**Woods Oviatt Gilman LLP**<br>**2 State St., 700 Crossroads Bldg.**<br>**Rochester, NY 14614** | | - | | | **Duplicate for Noticing Purposes** | | | | **0.00** |
| Account No.<br><br>**Beacon Medaes**<br>**1800 Overview Drive**<br>**Rock Hill, SC 29730** | | - | | | **2012**<br>**vendor** | | | | **4,505.42** |
| Account No.<br><br>**DMS Mechanical Services, LLC**<br>**301 Hilltop Dr.**<br>**Elma, NY 14059** | | - | | | **2013**<br>**Indemnity/Contribution Claim** | X | X | X | **Unknown** |

__3__ continuation sheets attached

Subtotal (Total of this page) — **9,006.42**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

S/N:38055-141218   Best Case Bankruptcy

In re __E&S Contracting Services of WNY, Inc._____,     Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. **5122** <br><br> ERB Company, Inc. <br> 1400 Seneca St. <br> Box 1269 <br> Buffalo, NY 14202-3172 | X | - | | **2011** <br> vendor | | | X | 45,254.00 |
| Account No. <br><br> ERB Company, Inc. <br> c/o Aaron Dautch Sternberg & Lawson LLP <br> 43 Court Street, Suite 730 <br> Buffalo, NY 14202-3172 | | - | | **Duplicate for Noticing Purposes** | X | X | X | 0.00 |
| Account No. 606900 <br><br> Irr Supply Company <br> 908 Niagara Falls Boulevard <br> North Tonawanda, NY 14120 | X | - | | **2011** <br> vendor | | | X | 87,180.02 |
| Account No. <br><br> Irr Supply, Inc. <br> c/o Aaron Dautch Sternberg & Lawson LLP <br> 43 Court Street, Suite 730 <br> Buffalo, NY 14202-3172 | | - | | **Duplicate for Noticing Purposes** | | | | 0.00 |
| Account No. 31848542 <br><br> Kubota Credit Corporation USA <br> 4400 Amon Carter Blvd, Ste. 100 <br> Fort Worth, TX 76155 | X | - | | **2014** <br> **Repossession deficiency** | | | | 2,900.41 |

Sheet no. __1___ of __3___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | **135,334.43**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re **E&S Contracting Services of WNY, Inc.** _____,  Case No. _____
                                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | - | | 11/2011 Personal Loan | | | | |
| **Mary Diebold 54 Steiner Avenue Buffalo, NY 14224** | | | | | | | | 35,000.00 |
| Account No. | | - | | 2013 Indemnity/Contribution Claim | X | X | X | |
| **Michael Stachowiak d/b/a DMS Services 301 Hilltop Dr. Elma, NY 14059** | | | | | | | | Unknown |
| Account No. **Case No. 03-CA-76777** | X | - | | 2013 Judgment relative to Plumbers and Steamfitters Local Union $22 | | | | |
| **National Labor Relations Board c/o Jesse Feurerstein, Esq. Region 3, Niagara Ctr. Bldg., Suite 630 130 South Elmwood Ave. Buffalo, NY 14202** | | | | | | | | 457,996.00 |
| Account No. | X | - | | wages and benefits - including NLRB judgment | X | X | X | |
| **Plumbers & Steamfitters UA Local 22 WNY 3651 California Road Orchard Park, NY 14127** | | | | | | | | Unknown |
| Account No. | X | - | | Duplicate for Noticing Purposes | X | X | X | |
| **Plumbers & Steamfitters UA Local 22 WNY Catherine Creighton, Esq. 560 Ellicott Square Bldg. 296 Main Street Buffalo, NY 14203** | | | | | | | | 0.00 |

Sheet no. __2__ of __3__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  492,996.00

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

In re     **E&S Contracting Services of WNY, Inc.**                              ,     Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Duplicate for Noticing Purposes | | | | |
| **Plumbers & Steamfitters UA Local 22 WNY Jeffrey F. Reina, Esq. 42 Delaware Ave., Sutie 120 Buffalo, NY 14202** | X | - | | X | X | X | 0.00 |
| Account No. **3248** | | - | **2011-2012 Vendor** | | | | |
| **Schafer Supply Company 146 Clinton Street Buffalo, NY 14203** | | | | | | | 199,819.07 |
| Account No. | | - | **2011-2012 vendor** | | | | |
| **VP Supply 3445 Winton Road Rochester, NY 14623** | X | | | | | | 84,418.06 |
| Account No. | | | | | | | |
| | | | | | | | |
| Account No. | | | | | | | |
| | | | | | | | |

Sheet no. __3___ of __3___ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | 284,237.13 |
| Total (Report on Summary of Schedules) | 921,573.98 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

.

In re    **E&S Contracting Services of WNY, Inc.**       ,     Case No. _____

                                  Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

■ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|

0

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                                  Best Case Bankruptcy

In re **E&S Contracting Services of WNY, Inc.** ,    Case No. _____

Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Michael Diebold**<br>**290 Countryside Apt. 1**<br>**Orchard Park, NY 14127** | **Kubota Credit Corporation USA**<br>**4400 Amon Carter Blvd, Ste. 100**<br>**Fort Worth, TX 76155** |
| **Michael Diebold**<br>**290 Countryside Apt. 1**<br>**Orchard Park, NY 14127** | **M & T Bank**<br>**One M&T Plaza**<br>**Buffalo, NY 14203** |
| **Michael Diebold**<br>**290 Countryside Apt. 1**<br>**Orchard Park, NY 14127** | **M & T Bank**<br>**P.O. Box 900**<br>**Millsboro, DE 19966** |
| **Michael Diebold**<br>**290 Countryside Apt. 1**<br>**Orchard Park, NY 14127** | **Irr Supply Company**<br>**908 Niagara Falls Boulevard**<br>**North Tonawanda, NY 14120** |
| **Michael Diebold**<br>**290 Countryside Apt. 1**<br>**Orchard Park, NY 14127** | **ERB Company, Inc.**<br>**1400 Seneca St.**<br>**Box 1269**<br>**Buffalo, NY 14202-3172** |
| **Michael Diebold**<br>**290 Countryside Apt. 1**<br>**Orchard Park, NY 14127** | **VP Supply**<br>**3445 Winton Road**<br>**Rochester, NY 14623** |
| **Michael Diebold**<br>**290 Countryside Apt. 1**<br>**Orchard Park, NY 14127** | **Admar Supply Co.**<br>**1950 Bri-Hen TL Rd.**<br>**Rochester, NY 14623-2510** |
| **Michael Diebold**<br>**290 Countryside Apt. 1**<br>**Orchard Park, NY 14127** | **Plumbers & Steamfitters UA Local 22 WNY**<br>**3651 California Road**<br>**Orchard Park, NY 14127** |
| **Michael Diebold**<br>**290 Countryside Apt. 1**<br>**Orchard Park, NY 14127** | **Plumbers & Steamfitters UA Local 22 WNY**<br>**Catherine Creighton, Esq.**<br>**560 Ellicott Square Bldg.**<br>**296 Main Street**<br>**Buffalo, NY 14203** |
| **Michael Diebold**<br>**290 Countryside Apt. 1**<br>**Orchard Park, NY 14127** | **Plumbers & Steamfitters UA Local 22 WNY**<br>**Jeffrey F. Reina, Esq.**<br>**42 Delaware Ave., Sutie 120**<br>**Buffalo, NY 14202** |

**1**

___ continuation sheets attached to Schedule of Codebtors

In re __E&S Contracting Services of WNY, Inc._____ ,    Case No. _____

                                          **Debtor**

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Michael Diebold**<br>**290 Countryside Apt. 1**<br>**Orchard Park, NY 14127** | **National Labor Relations Board**<br>**c/o Jesse Feurerstein, Esq.**<br>**Region 3, Niagara Ctr. Bldg., Suite 630**<br>**130 South Elmwood Ave.**<br>**Buffalo, NY 14202** |

Sheet __1__ of __1__ continuation sheets attached to the Schedule of Codebtors

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                  Best Case Bankruptcy

# United States Bankruptcy Court
## Western District of New York

In re   **E&S Contracting Services of WNY, Inc.**       Case No. _____

                        Debtor(s)        Chapter    **11**

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the President of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___**16**___ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date   **March 11, 2015**             Signature    **/s/ Michael C. Diebold**

                                               **Michael C. Diebold**
                                               **President**

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

# United States Bankruptcy Court
## Western District of New York

In re __E&S Contracting Services of WNY, Inc.__      Case No. _____

Debtor(s)      Chapter    **11**

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### *DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $319,243.00 | **2015 YTD: Gross Revenues** |
| $1,050,000.00 | **2014: Gross Revenues - approximate** |
| $1,024,408.00 | **2013: Gross Revenues** |

---

**2. Income other than from employment or operation of business**

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT            SOURCE

### 3. Payments to creditors

**None** ■

*Complete a. or b., as appropriate, and c.*

    a.   *Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

**None** ☐

    b.   *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225*. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **See Attached** | | **$0.00** | **$0.00** |

**None** ☐

    c.   *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **Mary Diebold**<br>**54 Steiner Avenue**<br>**Buffalo, NY 14224**<br>  **Mother of Debtor's Principal** | **various** | **$5,000.00** | **$35,000.00** |

### 4. Suits and administrative proceedings, executions, garnishments and attachments

**None** ☐

    a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **M&T Bank v. MCD Plumbing, Inc. et al. Index No. 810698/2014** | **Collection Action** | **NYS Supreme Court Erie County** | **Judgment entered on 1/13/2015 in the amount of $342,651.50** |
| **Admar Supply Co., Inc. v. MCD Plumbing, Inc. et al., Index No. 2014-10543** | **Collection Action** | **NYS Supreme Court Monroe County** | **Summons and Complaint served.** |

*\* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

None
☐ b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **National Labor Relations Board c/o Jesse Feurerstein, Esq. Region 3, Niagara Ctr. Bldg., Suite 630 130 South Elmwood Ave. Buffalo, NY 14202** | **7/14** | **Account receivable from Telco Construction in the amount of approximately $7,500.** |

### 5. Repossessions, foreclosures and returns

None
☐ List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Kubota Credit Corporation USA 4400 Amon Carter Blvd, Ste. 100 Fort Worth, TX 76155** | **8/14** | **Kubota Mini-Excavator** |

### 6. Assignments and receiverships

None
■ a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None
■ b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

### 7. Gifts

None
■ List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

**8. Losses**

None
■    List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

---

**9. Payments related to debt counseling or bankruptcy**

None
☐    List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Amigone, Sanchez & Mattrey LLP 1300 Main Place Tower 350 Main Street Buffalo, NY 14202** | **12/14, 3/15** | **$15,000 for retainer for pre-petition and post-petition services, together with $1,717 for Chapter 11 filing fee.** |
| **Robert Gleichenhaus, Esq.** | **11/14, 12/14** | **$1,750** |

---

**10. Other transfers**

None
☐    a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| **Jose Lopez** | **4/14** | **2005 GMC Van - $3,500** |
| none | | |
| **George Lione** | **2/14** | **2004 Ford Van - $3,500** |
| none | | |
| **none** | **7/14** | **2001 GMC Van - scrapped** |

None
■    b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

**11. Closed financial accounts**

None ■ List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
| --- | --- | --- |

**12. Safe deposit boxes**

None ■ List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
| --- | --- | --- | --- |

**13. Setoffs**

None ■ List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
| --- | --- | --- |

**14. Property held for another person**

None ■ List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
| --- | --- | --- |

**15. Prior address of debtor**

None ☐ If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
| --- | --- | --- |
| **2881 Southwestern Blvd., Orchard Park, NY 14127** | **MCD Plumbing, Inc.** | **2/2009 - 5/2012** |
| **3859 N. Buffalo Rd., Orchard Park, NY 14127** | **MCD Plumbing, Inc.** | **5/2012 - 10/2013** |

**16. Spouses and Former Spouses**

None ■ If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None  ■ a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None  ■ b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None  ■ c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18 . Nature, location and name of business**

None  ■ a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|

None  ■ b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

None □

a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Suzanne Victor**<br>**712 Davis Road**<br>**East Aurora, NY 14052** | **Preparation of tax returns - various dates** |

None ■

b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|

None ■

c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|

None ■

d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|

**20. Inventories**

None ■

a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|

None ■

b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|

**21 . Current Partners, Officers, Directors and Shareholders**

None ■

a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns,
☐    controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **Michael Diebold**<br>**290 Countryside Apt. 1**<br>**Orchard Park, NY 14127** | **President, Sole Director** | **51% shareholder interest** |
| **Lisa M. Diebold**<br>**256 Enchanted Forest, North**<br>**Lancaster, NY 14086** | **Vice President - Director** | **49% shareholder interest** |

---

**22 . Former partners, officers, directors and shareholders**

None    a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the
■    commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None    b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year**
■    immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

---

**23 . Withdrawals from a partnership or distributions by a corporation**

None    If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation
☐    in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the
commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Michael Diebold**<br><br>**Principal** | **compensation** | **$41,598** |
| **Lisa Diebold**<br><br>**Principal** | **compensation** | **$27,602** |

---

**24. Tax Consolidation Group.**

None    If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated
■    group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement
of the case.

NAME OF PARENT CORPORATION                  TAXPAYER IDENTIFICATION NUMBER (EIN)

---

**25. Pension Funds.**

None    If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an
■    employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND                         TAXPAYER IDENTIFICATION NUMBER (EIN)

* * * * * *

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.


Date __**March 11, 2015**_____    Signature    __**/s/ Michael C. Diebold**_____

                                                        **Michael C. Diebold**
                                                        **President**


[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]


*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

Software Copyright (c) 1996-2014 Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

Register: Checking-First Niagra

From 11/11/2014 through 03/11/2015

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| 11/11/2014 | 333 | Verizon Wireless | Accounts Payable | invoice 973373... | 424.78 | | | |
| 11/12/2014 | DBT | Noco Express | Accounts Payable | 11/12/14 GAS | 82.60 | | | |
| 11/12/2014 | DBT | ace hardware | Accounts Payable | | 15.75 | | | |
| 11/12/2014 | 329 | Robert B. Gleichenha... | Accounts Payable | Legal Fees | 750.00 | | | |
| 11/12/2014 | 0331 | A2Z Self Storage | Accounts Payable | November Rent | 390.00 | | | |
| 11/13/2014 | DBT | Tim Horton | Accounts Payable | DBT PURCHA... | 5.98 | | | |
| 11/13/2014 | DBT | Delta Sonic | Accounts Payable | DBT PURCHA... | 75.00 | | | |
| 11/13/2014 | DBT | GUI'S ACE HARD... | Accounts Payable | DBT PURCHA... | 15.75 | | | |
| 11/13/2014 | DBT | Tim Horton | Accounts Payable | DBT PURCHA... | 2.58 | | | |
| 11/13/2014 | DBT | Delta Sonic | Accounts Payable | DBT PURCHA... | 81.76 | | | |
| 11/13/2014 | DBT | Sunoco | Accounts Payable | DBT PURCHA... | 19.52 | | | |
| 11/13/2014 | DBT | Tops Fuel | Accounts Payable | DBT PURCHA... | 79.37 | | | |
| 11/13/2014 | DBT | DUFF'S | Accounts Payable | | 37.70 | | | |
| 11/13/2014 | DBT | TGI FRIDAYS | Accounts Payable | | 58.43 | | | |
| 11/13/2014 | 281 | Don's Welding Service | Accounts Payable | Weld Gas Line | 837.38 | | | |
| 11/13/2014 | 0332 | Joel Caffery | Accounts Payable | F-150 Pick Up | 471.95 | | | |
| 11/14/2014 | DBT | Lowe's | Accounts Payable | | 16.80 | | | |
| 11/14/2014 | DBT | Delta Sonic | Accounts Payable | | 37.97 | | | |
| 11/14/2014 | 343 | Erin M Eisenbeis | Payroll Expenses:Leas... | week paying fo... | 400.00 | | | |
| 11/14/2014 | 346 | Dillon Bond | Payroll Expenses:Leas... | week paying fo... | 520.00 | | | |
| 11/14/2014 | 347 | Chris D. Cartonia | Payroll Expenses:Leas... | week paying fo... | 720.00 | | | |
| 11/14/2014 | 348 | Joseph A Groom | Payroll Expenses:Leas... | week paying fo... | 800.00 | | | |
| 11/14/2014 | 349 | Dan Hughes | Payroll Expenses:Leas... | week paying fo... | 400.00 | | | |
| 11/14/2014 | 350 | Scott Kline E | -split- | week paying fo... | 774.00 | | | |
| 11/14/2014 | 351 | Craig Leone | -split- | week paying fo... | 756.60 | | | |
| 11/14/2014 | 352 | George F Leone | -split- | week paying fo... | 720.00 | | | |
| 11/14/2014 | 353 | Ken Lombard | -split- | week paying fo... | 872.00 | | | |
| 11/14/2014 | 354 | Ryan Nelson | -split- | week paying fo... | 501.50 | | | |
| 11/14/2014 | 355 | Jesse Pollo | -split- | week paying fo... | 1,105.90 | | | |
| 11/14/2014 | 356 | Mike Cook | Payroll Expenses:Leas... | week paying fo... | 400.00 | | | |
| 11/14/2014 | 357 | Martin Williams | -split- | week paying fo... | 592.50 | | | |
| 11/14/2014 | 29 | | Payroll Expenses:Payr... | dbt for taxes | 393.92 | | | |
| 11/14/2014 | 29 | | Payroll Expenses:Payr... | dan schrum chk... | 1,309.09 | | | |
| 11/15/2014 | DBT | JOHN & MARY'S | Accounts Payable | | 71.20 | | | |
| 11/17/2014 | DBT | General Insulation Co | Accounts Payable | | 192.48 | | | |
| 11/17/2014 | DBT | E-Z Pass | Accounts Payable | DBT PURCHA... | 25.00 | | | |
| 11/17/2014 | DBT | LADY JANES | Accounts Payable | | 25.00 | | | |
| 11/17/2014 | DBT | JACK DEVINES | Accounts Payable | | 28.00 | | | |
| 11/17/2014 | DBT | DUFF'S | Accounts Payable | | 85.33 | | | |
| 11/18/2014 | DBT | Match.com | Accounts Payable | | 39.14 | | | |

Case 1-15-10412    Doc 1    Filed 03/11/15    Entered 03/11/15 15:45:26    Desc Main
Document    Page 32 of 50

Register: Checking-First Niagra

From 11/11/2014 through 03/11/2015

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 11/19/2014 | DBT | Sunoco | Accounts Payable | GAS 11/19/14 ... | 81.22 | | | |
| 11/23/2014 | DBT | GRANDVIEW RES... | Accounts Payable | | 19.43 | | | |
| 11/23/2014 | DBT | Home Depot | Accounts Payable | | 30.18 | | | |
| 11/23/2014 | DBT | Home Depot | Accounts Payable | | 20.31 | | | |
| 11/24/2014 | DBT | Tops Fuel | Accounts Payable | GAS 11/24/14 ... | 84.68 | | | |
| 11/24/2014 | DBT | Tim Horton | Accounts Payable | DBT PURCHA... | 6.36 | | | |
| 11/24/2014 | DBT | GARDENVIEW | Accounts Payable | | 29.43 | | | |
| 11/24/2014 | DBT | DAVIDS GRILLE | Accounts Payable | | 74.00 | | | |
| 11/24/2014 | DBT | First Niagra Bank | Accounts Payable | | 37.00 | | | |
| 11/24/2014 | DBT | First Niagra Bank | Accounts Payable | | 37.00 | | | |
| 11/24/2014 | 0358 | George F Leone | Payroll Expenses:Leas... | week paying fo... | 120.00 | | | |
| 11/24/2014 | 364 | Dan Hughes | -split- | week paying fo... | 487.00 | | | |
| 11/24/2014 | 365 | Joseph A Groom | -split- | week paying fo... | 861.01 | | | |
| 11/24/2014 | 366 | Dillon Bond | -split- | week paying fo... | 529.75 | | | |
| 11/24/2014 | 367 | Chris D. Cartonia | Payroll Expenses:Leas... | week paying fo... | 468.00 | | | |
| 11/24/2014 | 369 | Craig Leone | -split- | week paying fo... | 678.80 | | | |
| 11/24/2014 | 370 | Jesse Pollo | -split- | week paying fo... | 1,004.50 | | | |
| 11/24/2014 | 371 | Ken Lombard | -split- | week paying fo... | 757.00 | | | |
| 11/24/2014 | 372 | Scott Kline E | -split- | week paying fo... | 702.00 | | | |
| 11/24/2014 | 373 | George F Leone | -split- | week paying fo... | 620.00 | | | |
| 11/24/2014 | 374 | Ryan Nelson | -split- | week paying fo... | 237.50 | | | |
| 11/24/2014 | 375 | Erin M Eisenbeis | Payroll Expenses:Leas... | week paying fo... | 400.00 | | | |
| 11/24/2014 | 466 | Craig Leone | -split- | week paying fo... | 1,098.00 | | | |
| 11/24/2014 | 467 | George F Leone | -split- | week paying fo... | 963.00 | | | |
| 11/25/2014 | DBT | Hanes Supply Inc | Accounts Payable | | 259.08 | | | |
| 11/25/2014 | DBT | General Insulation Co | Accounts Payable | | 208.32 | | | |
| 11/25/2014 | DBT | Schaefer | Accounts Payable | | 10.59 | | | |
| 11/25/2014 | DBT | Schaefer | Accounts Payable | | 25.63 | | | |
| 11/25/2014 | DBT | Hanes Supply Inc | Accounts Payable | | 431.69 | | | |
| 11/25/2014 | DBT | Admar Supply Comp... | Accounts Payable | | 255.56 | | | |
| 11/25/2014 | DBT | Hanes Supply Inc | Accounts Payable | | 161.50 | | | |
| 11/25/2014 | DBT | Irr Supply Centers | Accounts Payable | | 118.96 | | | |
| 11/25/2014 | DBT | S-S Electric | Accounts Payable | tool repair | 336.85 | | | |
| 11/25/2014 | DBT | Hanes Supply Inc | Accounts Payable | | 146.68 | | | |
| 11/25/2014 | 0359 | C*Shore Design | Accounts Payable | T-Shirts for Sar... | 47.00 | | | |
| 11/25/2014 | 386 | Martin Williams | -split- | week paying fo... | 1,110.00 | | | |
| 11/25/2014 | 440 | First Niagra Bank | Accounts Payable | Loan Payment ... | 1,085.11 | | | |
| 11/25/2014 | 446 | Schaefer | Accounts Payable | | 8,000.00 | | | |
| 11/26/2014 | DBT | A2Z Rentals | Accounts Payable | DBT PURCHA... | 151.20 | | | |
| 11/26/2014 | DBT | Tim Horton | Accounts Payable | DBT PURCHA... | 1.63 | | | |

Case 1-15-10412   Doc 1   Filed 03/11/15   Entered 03/11/15 15:45:26   Desc Main
Document      Page 33 of 50

Register: Checking-First Niagra

From 11/11/2014 through 03/11/2015

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 11/26/2014 | DBT | Lowe's | Accounts Payable | Tools and Mac... | 346.91 | | | |
| 11/26/2014 | 360 | City of Buffalo | Accounts Payable | Seneca Lofts P... | 1,684.00 | | | |
| 11/27/2014 | 384 | Verizon | Accounts Payable | verizon fios 63... | 133.92 | | | |
| 11/27/2014 | 385 | NYSEG | Accounts Payable | Account numb... | 50.70 | | | |
| 11/28/2014 | DBT | E-Z Pass | Accounts Payable | DBT PURCHA... | 25.00 | | | |
| 11/28/2014 | DBT | Home Depot | Accounts Payable | DBT PURCHA... | 32.37 | | | |
| 11/28/2014 | DBT | QUIKFILL | Accounts Payable | DBT PURCHA... | 71.81 | | | |
| 11/28/2014 | DBT | HERTZ CAR RENT... | Accounts Payable | DBT PURCHA... | 1,051.97 | | | |
| 11/28/2014 | DBT | Noco Express | Accounts Payable | DBT PURCHA... | 10.27 | | | |
| 11/28/2014 | DBT | Sunoco | Accounts Payable | DBT PURCHA... | 47.30 | | | |
| 11/28/2014 | DBT | Irr Supply Centers | Accounts Payable | DBT PURCHA... | 25.46 | | | |
| 11/28/2014 | DBT | LONGHORN STEA... | Accounts Payable | | 69.34 | | | |
| 11/28/2014 | DBT | Lafarge Concrete | Accounts Payable | | 556.74 | | | |
| 11/28/2014 | DBT | DUFF'S | Accounts Payable | | 50.20 | | | |
| 11/28/2014 | DBT | MOTHERS | Accounts Payable | | 18.35 | | | |
| 11/28/2014 | DBT | First Niagra Bank | Accounts Payable | | 7.50 | | | |
| 11/28/2014 | 376 | Dillon Bond | Payroll Expenses:Leas... | week paying fo... | 195.00 | | | |
| 11/28/2014 | 377 | Chris D. Cartonia | -split- | week paying fo... | 991.90 | | | |
| 11/28/2014 | 378 | Joseph A Groom | Payroll Expenses:Leas... | week paying fo... | 300.00 | | | |
| 11/28/2014 | 379 | Scott Kline E | -split- | week paying fo... | 702.00 | | | |
| 11/28/2014 | 380 | Craig Leone | -split- | week paying fo... | 391.80 | | | |
| 11/28/2014 | 381 | Jesse Pollo | Payroll Expenses:Leas... | week paying fo... | 820.00 | | | |
| 11/28/2014 | 382 | Erin M Eisenbeis | Payroll Expenses:Leas... | week paying fo... | 400.00 | | | |
| 11/28/2014 | 383 | Ken Lombard | -split- | week paying fo... | 576.00 | | | |
| 11/28/2014 | 387 | commissioner of Mot... | Accounts Payable | Assesment Ann... | 425.00 | | | |
| 11/28/2014 | 30 | | Payroll Expenses:Payr... | dbt for taxes | 1,359.99 | | | |
| 11/28/2014 | 30 | | Payroll Expenses:Payr... | mike diebold c... | 907.99 | | | |
| 11/28/2014 | 30 | | Payroll Expenses:Payr... | ryan nelson chk... | 194.40 | | | |
| 11/28/2014 | 30 | | Payroll Expenses:Payr... | dan schrum chk... | 1,969.53 | | | |
| 11/29/2014 | DBT | Denny's | Accounts Payable | | 29.30 | | | |
| 11/29/2014 | DBT | THE SNOOTY FOX | Accounts Payable | | 32.87 | | | |
| 11/29/2014 | DBT | DUFF'S | Accounts Payable | | 40.00 | | | |
| 11/29/2014 | DBT | DUFF'S | Accounts Payable | | 168.76 | | | |
| 12/01/2014 | DBT | Noco Express | Accounts Payable | GAS 12/1/14 D... | 70.13 | | | |
| 12/01/2014 | 363 | Kistner Concrete | Accounts Payable | Concrete Long... | 1,263.60 | | | |
| 12/01/2014 | 388 | US Postal Service | Accounts Payable | PO BOX 434 r... | 64.00 | | | |
| 12/01/2014 | 389 | commissioner of Mot... | Accounts Payable | 2008 Ford Regi... | 113.50 | | | |
| 12/02/2014 | DBT | Delta Sonic | Accounts Payable | gas 12/2/14 DB... | 70.99 | | | |
| 12/02/2014 | DBT | BCAR MAIN PLAC... | Accounts Payable | PARKING | 4.00 | | | |
| 12/02/2014 | 391 | Merchants Insurance ... | Accounts Payable | Account Numb... | 426.00 | | | |

Register: Checking-First Niagra

From 11/11/2014 through 03/11/2015

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 12/02/2014 | 392 | Art Barumesiter | Accounts Payable | Attorney Fees | 10,000.00 | | | |
| 12/02/2014 | 393 | Robert B. Gleichenha... | Accounts Payable | Attorney Fees | 1,000.00 | | | |
| 12/02/2014 | 555 | Quakertown Apartme... | Accounts Payable | December Rent | 855.00 | | | |
| 12/03/2014 | DBT | Schaefer | Accounts Payable | | 603.48 | | | |
| 12/03/2014 | DBT | Irr Supply Centers | Accounts Payable | SUPPLIES DB... | 58.63 | | | |
| 12/03/2014 | DBT | Hanes Supply Inc | Accounts Payable | DBT PURCHA... | 653.11 | | | |
| 12/03/2014 | DBT | Home Depot | Accounts Payable | | 18.15 | | | |
| 12/04/2014 | DBT | Irr Supply Centers | Accounts Payable | | 312.34 | | | |
| 12/04/2014 | DBT | Delta Sonic | Accounts Payable | GAS 12/4/14 D... | 67.80 | | | |
| 12/05/2014 | DBT | Hanes Supply Inc | Accounts Payable | HANES DBT ... | 653.11 | | | |
| 12/05/2014 | DBT | Lafarge Concrete | Accounts Payable | DBT PURCHA... | 389.76 | | | |
| 12/05/2014 | DBT | Hanes Supply Inc | Accounts Payable | DBT PURCHA... | 19.61 | | | |
| 12/05/2014 | DBT | Hanes Supply Inc | Accounts Payable | DBT PURCHA... | 276.20 | | | |
| 12/05/2014 | DBT | DUFF'S | Accounts Payable | | 85.48 | | | |
| 12/05/2014 | DBT | Buffalo Chop House | Accounts Payable | | 331.87 | | | |
| 12/05/2014 | DBT | DUFF'S | Accounts Payable | | 67.72 | | | |
| 12/05/2014 | 396 | Joseph A Groom | -split- | week paying fo... | 800.00 | | | |
| 12/05/2014 | 397 | Dan Hughes | -split- | week paying fo... | 400.00 | | | |
| 12/05/2014 | 398 | Scott Kline E | -split- | week paying fo... | 720.00 | | | |
| 12/05/2014 | 399 | Ken Lombard | -split- | week paying fo... | 576.00 | | | |
| 12/05/2014 | 400 | Jesse Pollo | -split- | week paying fo... | 677.57 | | | |
| 12/05/2014 | 401 | Erin M Eisenbeis | -split- | week paying fo... | 497.87 | | | |
| 12/05/2014 | 402 | Martin Williams | Payroll Expenses:Leas... | week paying fo... | 570.00 | | | |
| 12/05/2014 | 41 | | Payroll Expenses:Payr... | dbt for taxes | 2,023.58 | | | |
| 12/05/2014 | 41 | | Payroll Expenses:Payr... | dillion bond ch... | 411.05 | | | |
| 12/05/2014 | 41 | | Payroll Expenses:Payr... | chris cartonia c... | 565.70 | | | |
| 12/05/2014 | 41 | | Payroll Expenses:Payr... | lisa diebold ch... | 581.85 | | | |
| 12/05/2014 | 41 | | Payroll Expenses:Payr... | mike diebold c... | 907.99 | | | |
| 12/05/2014 | 41 | | Payroll Expenses:Payr... | craig leone chk... | 637.95 | | | |
| 12/05/2014 | 41 | | Payroll Expenses:Payr... | george leone ch... | 678.95 | | | |
| 12/05/2014 | 41 | | Payroll Expenses:Payr... | ryan nelson chk... | 329.74 | | | |
| 12/05/2014 | 41 | | Payroll Expenses:Payr... | dan schrum chk... | 1,864.23 | | | |
| 12/06/2014 | DBT | Delta Sonic | Accounts Payable | GAS 12/6/14 D... | 78.04 | | | |
| 12/06/2014 | DBT | Bon- Ton | Accounts Payable | | 22.70 | | | |
| 12/06/2014 | DBT | Christner's Prime Ste... | Accounts Payable | | 298.14 | | | |
| 12/08/2014 | DBT | First Niagra Bank | Accounts Payable | | 37.00 | | | |
| 12/08/2014 | DBT | First Niagra Bank | Accounts Payable | | 370.00 | | | |
| 12/08/2014 | 405 | Progressive Casualty ... | Accounts Payable | November 024... | 946.10 | | | |
| 12/08/2014 | 407 | Pay2Park | Accounts Payable | Parking Ticket | 75.00 | | | |
| 12/08/2014 | 408 | Independent Health | Accounts Payable | Insurance paym... | 393.28 | | | |

Register: Checking-First Niagra

From 11/11/2014 through 03/11/2015

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 12/09/2014 | DBT | Hanes Supply Inc | Accounts Payable | DBT PURCHA... | 161.22 | | | |
| 12/09/2014 | 419 | town Clerk of West S... | Accounts Payable | 2015 Master Pl... | 125.00 | | | |
| 12/10/2014 | DBT | Sunoco | Accounts Payable | GAS 12/10 DB... | 77.15 | | | |
| 12/10/2014 | DBT | General Insulation Co | Accounts Payable | DBT PURCHA... | 563.63 | | | |
| 12/11/2014 | DBT | General Insulation Co | Accounts Payable | DBT PURCHA... | 252.34 | | | |
| 12/11/2014 | DBT | Hanes Supply Inc | Accounts Payable | DBT PURCHA... | 389.76 | | | |
| 12/11/2014 | DBT | Lowe's | Accounts Payable | | 135.14 | | | |
| 12/11/2014 | 415 | Wieland Auto | Accounts Payable | | 1,168.85 | | | |
| 12/12/2014 | DBT | Sunoco | Accounts Payable | GAS 12/12/14 ... | 73.70 | | | |
| 12/12/2014 | DBT | Hanes Supply Inc | Accounts Payable | DBT PURCHA... | 235.90 | | | |
| 12/12/2014 | DBT | Lowe's | Accounts Payable | | 29.30 | | | |
| 12/12/2014 | 409 | Dan Hughes | -split- | week paying fo... | 429.69 | | | |
| 12/12/2014 | 410 | Scott Kline E | -split- | week paying fo... | 801.00 | | | |
| 12/12/2014 | 411 | Ken Lombard | Payroll Expenses:Leas... | week paying fo... | 720.00 | | | |
| 12/12/2014 | 412 | Jesse Pollo | -split- | week paying fo... | 857.82 | | | |
| 12/12/2014 | 413 | Erin M Eisenbeis | Payroll Expenses:Leas... | week paying fo... | 400.00 | | | |
| 12/12/2014 | 414 | Joseph A Groom | Payroll Expenses:Leas... | week paying fo... | 800.00 | | | |
| 12/12/2014 | 416 | Martin Williams | Payroll Expenses:Leas... | week paying fo... | 360.00 | | | |
| 12/12/2014 | 417 | Buffalo Tile, INC. | Accounts Payable | Invoice 1056 | 398.00 | | | |
| 12/12/2014 | 418 | Verizon Wireless | Accounts Payable | Invoice 973543... | 516.27 | | | |
| 12/12/2014 | 420 | Town of Hamburg | Accounts Payable | 2015 Master Pl... | 100.00 | | | |
| 12/12/2014 | 421 | Town of Clarence | Accounts Payable | 2015 Master Pl... | 75.00 | | | |
| 12/12/2014 | 422 | Town of Amherst | Accounts Payable | 2015 Master Pl... | 125.00 | | | |
| 12/12/2014 | 423 | Town of Tonawanda | Accounts Payable | 2015 Master Pl... | 100.00 | | | |
| 12/12/2014 | 426 | Village of Kenmore | Accounts Payable | 2015 Master Pl... | 125.00 | | | |
| 12/12/2014 | 427 | City Clerk Tonawanda | Accounts Payable | 2015 Master Pl... | 50.00 | | | |
| 12/12/2014 | 429 | Village of Depew | Accounts Payable | 2015 Master Pl... | 100.00 | | | |
| 12/12/2014 | 513 | Town of Wheatfield | Accounts Payable | 2015 Master Pl... | 100.00 | | | |
| 12/12/2014 | To Print | Town of Cheektowaga | Accounts Payable | 2015 Master Pl... | 100.00 | | | |
| 12/12/2014 | 40 | | Payroll Expenses:Payr... | dbt for taxes | 1,898.04 | | | |
| 12/12/2014 | 40 | | Payroll Expenses:Payr... | dillion bond ch... | 336.71 | | | |
| 12/12/2014 | 40 | | Payroll Expenses:Payr... | chris cartonia c... | 565.70 | | | |
| 12/12/2014 | 40 | | Payroll Expenses:Payr... | lisa diebold ch... | 581.85 | | | |
| 12/12/2014 | 40 | | Payroll Expenses:Payr... | mike diebold c... | 907.99 | | | |
| 12/12/2014 | 40 | | Payroll Expenses:Payr... | craig leone chk... | 591.14 | | | |
| 12/12/2014 | 40 | | Payroll Expenses:Payr... | george leone ch... | 577.27 | | | |
| 12/12/2014 | 40 | | Payroll Expenses:Payr... | ryan nelson chk... | 291.15 | | | |
| 12/12/2014 | 40 | | Payroll Expenses:Payr... | dan schrum chk... | 1,746.47 | | | |
| 12/13/2014 | DBT | Nino's Pizza | Accounts Payable | Travel & Ent:... | 42.53 | | | |
| 12/13/2014 | DBT | DUFF'S | Accounts Payable | Christmas Party | 671.17 | | | |

Register: Checking-First Niagra
From 11/11/2014 through 03/11/2015
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 12/13/2014 | DBT | DUFF'S | Accounts Payable | | 165.77 | | | |
| 12/13/2014 | DBT | Home Depot | Accounts Payable | | 27.19 | | | |
| 12/15/2014 | DBT | RLI INSURANCE | Accounts Payable | 2015 INSURA... | 500.00 | | | |
| 12/15/2014 | DBT | Lowe's | Accounts Payable | | 100.96 | | | |
| 12/15/2014 | DBT | downt town trading | Accounts Payable | | 64.06 | | | |
| 12/15/2014 | DBT | Nino's Pizza | Accounts Payable | | 37.52 | | | |
| 12/15/2014 | 430 | A2Z Self Storage | Accounts Payable | December rent | 390.00 | | | |
| 12/16/2014 | DBT | Ally Financial | Accounts Payable | 2010 Youkon ... | 1,070.00 | | | |
| 12/17/2014 | DBT | Sunoco | Accounts Payable | GAS 12/17/14 ... | 64.48 | | | |
| 12/17/2014 | DBT | Hanes Supply Inc | Accounts Payable | DBT PURCHA... | 208.76 | | | |
| 12/18/2014 | DBT | Delta Sonic | Accounts Payable | GAS 12/18/14 ... | 62.55 | | | |
| 12/18/2014 | DBT | Hanes Supply Inc | Accounts Payable | DBT PURCHA... | 198.13 | | | |
| 12/19/2014 | DBT | Lafarge Concrete | Accounts Payable | DBT PURCHA... | 535.46 | | | |
| 12/19/2014 | DBT | E-Z Pass | Accounts Payable | AUTO-REFIL... | 25.00 | | | |
| 12/19/2014 | DBT | mangia | Accounts Payable | | 84.06 | | | |
| 12/19/2014 | 431 | Joseph A Groom | Payroll Expenses:Leas... | week paying fo... | 800.00 | | | |
| 12/19/2014 | 432 | Dan Hughes | -split- | week paying fo... | 437.42 | | | |
| 12/19/2014 | 433 | Scott Kline E | -split- | week paying fo... | 1,152.00 | | | |
| 12/19/2014 | 434 | Ken Lombard | -split- | week paying fo... | 1,233.00 | | | |
| 12/19/2014 | 435 | Jesse Pollo | -split- | week paying fo... | 1,033.62 | | | |
| 12/19/2014 | 436 | Erin M Eisenbeis | Payroll Expenses:Leas... | week paying fo... | 400.00 | | | |
| 12/19/2014 | 438 | Martin Williams | -split- | week paying fo... | 746.25 | | | |
| 12/19/2014 | 463 | Verizon | Accounts Payable | December Fios | 149.22 | | | |
| 12/19/2014 | 39 | | Payroll Expenses:Payr... | dbt for taxes | 2,509.30 | | | |
| 12/19/2014 | 39 | | Payroll Expenses:Payr... | dillon bond chk... | 459.65 | | | |
| 12/19/2014 | 39 | | Payroll Expenses:Payr... | chris cartonia c... | 661.42 | | | |
| 12/19/2014 | 39 | | Payroll Expenses:Payr... | lisa diebold ch... | 581.85 | | | |
| 12/19/2014 | 39 | | Payroll Expenses:Payr... | mike diebold c... | 907.99 | | | |
| 12/19/2014 | 39 | | Payroll Expenses:Payr... | craig leone chk... | 794.16 | | | |
| 12/19/2014 | 39 | | Payroll Expenses:Payr... | george leone ch... | 604.60 | | | |
| 12/19/2014 | 39 | | Payroll Expenses:Payr... | ryan nelson chk... | 409.25 | | | |
| 12/19/2014 | 39 | | Payroll Expenses:Payr... | dan schrum chk... | 2,386.16 | | | |
| 12/20/2014 | DBT | Sunoco | Accounts Payable | 12/20 GAS DB... | 71.06 | | | |
| 12/22/2014 | DBT | Noco Express | Accounts Payable | GAS 12/22 DB... | 44.63 | | | |
| 12/22/2014 | DBT | Sunoco | Accounts Payable | GAS 12/22 DB... | 68.46 | | | |
| 12/23/2014 | DBT | Home Depot | Accounts Payable | | 33.13 | | | |
| 12/24/2014 | | Hanes Supply Inc | Accounts Payable | | 0.03 | | | |
| 12/24/2014 | DBT | Delta Sonic | Accounts Payable | 12/24 GAS DB... | 69.45 | | | |
| 12/24/2014 | DBT | Match.com | Accounts Payable | | 39.14 | | | |
| 12/24/2014 | DBT | Hanes Supply Inc | Accounts Payable | DBT PURCHA... | 344.48 | | | |

Register: Checking-First Niagra

From 11/11/2014 through 03/11/2015

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 12/24/2014 | 453 | Erin M Eisenbeis | Payroll Expenses:Leas... | week paying fo... | 400.00 | | | |
| 12/24/2014 | 455 | Jesse Pollo | -split- | week paying fo... | 1,192.29 | | | |
| 12/24/2014 | 456 | Ken Lombard | -split- | week paying fo... | 1,294.15 | | | |
| 12/24/2014 | 457 | Scott Kline E | -split- | week paying fo... | 1,287.00 | | | |
| 12/24/2014 | 459 | Joseph A Groom | -split- | week paying fo... | 1,010.00 | | | |
| 12/24/2014 | 460 | Dan Hughes | -split- | week paying fo... | 338.48 | | | |
| 12/26/2014 | DBT | S-S Electric | Accounts Payable | DBT PURCHA... | 58.45 | | | |
| 12/26/2014 | DBT | E-Z Pass | Accounts Payable | AUTO-FILL D... | 25.00 | | | |
| 12/26/2014 | DBT | Hanes Supply Inc | Accounts Payable | DBT PURCHA... | 13.54 | | | |
| 12/26/2014 | DBT | Hanes Supply Inc | Accounts Payable | DBT PURCHA... | 145.00 | | | |
| 12/26/2014 | DBT | Irr Supply Centers | Accounts Payable | DBT PURCHA... | 47.85 | | | |
| 12/26/2014 | 441 | Glen Friot | Payroll Expenses:Leas... | week paying fo... | 420.00 | | | |
| 12/26/2014 | 442 | Tyler Pulli | Payroll Expenses:Leas... | week paying fo... | 397.50 | | | |
| 12/26/2014 | 464 | NYSEG | Accounts Payable | December Elec... | 72.14 | | | |
| 12/26/2014 | 468 | Martin Williams | Payroll Expenses:Leas... | week pauing 12... | 757.50 | | | |
| 12/26/2014 | 38 | | Payroll Expenses:Payr... | dbt for taxes | 2,032.15 | | | |
| 12/26/2014 | 38 | | Payroll Expenses:Payr... | dillon bond chk... | 514.95 | | | |
| 12/26/2014 | 38 | | Payroll Expenses:Payr... | chris cartonia c... | 642.26 | | | |
| 12/26/2014 | 38 | | Payroll Expenses:Payr... | lisa diebold ch... | 581.85 | | | |
| 12/26/2014 | 38 | | Payroll Expenses:Payr... | mike diebold c... | 907.99 | | | |
| 12/26/2014 | 38 | | Payroll Expenses:Payr... | ryan nelson chk... | 425.22 | | | |
| 12/26/2014 | 38 | | Payroll Expenses:Payr... | dan schrum chk... | 1,506.74 | | | |
| 12/27/2014 | 465 | Progressive Casualty ... | Accounts Payable | 02431086-1 In... | 951.10 | | | |
| 12/29/2014 | DBT | Sunoco | Accounts Payable | 12/29 GAS DB... | 72.74 | | | |
| 12/29/2014 | DBT | Hanes Supply Inc | Accounts Payable | DBT PURCHA... | 57.09 | | | |
| 12/29/2014 | DBT | Lowe's | Accounts Payable | | 29.06 | | | |
| 12/29/2014 | DBT | Home Depot | Accounts Payable | | 36.64 | | | |
| 12/30/2014 | DBT | Delta Sonic | Accounts Payable | 12/30/14 GAS ... | 61.78 | | | |
| 12/30/2014 | DBT | General Insulation Co | Accounts Payable | DBT PURCHA... | 402.71 | | | |
| 12/30/2014 | To Print | Village of Williamsvi... | Accounts Payable | 2015 Master Pl... | 50.00 | | | |
| 12/31/2014 | DBT | Lowe's | Accounts Payable | | 16.66 | | | |
| 12/31/2014 | DBT | Lowe's | Accounts Payable | | 57.57 | | | |
| 12/31/2014 | DBT | Home Depot | Accounts Payable | | 40.83 | | | |
| 12/31/2014 | DBT | First Niagra Bank | Accounts Payable | | 5.00 | | | |
| 01/01/2015 | 480 | Independent Health | Accounts Payable | Health Insuran... | 786.56 | | | |
| 01/01/2015 | 483 | Jamestown BPU | Accounts Payable | 2015 Master Pl... | 100.00 | | | |
| 01/02/2015 | DBT | Erb Co, Inc | Accounts Payable | DBT PURCHA... | 66.23 | | | |
| 01/02/2015 | 470 | Martin Williams | Payroll Expenses:Leas... | week paying fo... | 600.00 | | | |
| 01/02/2015 | 474 | Joseph A Groom | -split- | week paying fo... | 1,025.00 | | | |
| 01/02/2015 | 475 | Dan Hughes | -split- | week paying fo... | 430.00 | | | |

Register: Checking-First Niagra
From 11/11/2014 through 03/11/2015
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 01/02/2015 | 476 | Scott Kline E | -split- | week paying fo... | 774.00 | | | |
| 01/02/2015 | 477 | Ken Lombard | -split- | week paying fo... | 756.60 | | | |
| 01/02/2015 | 478 | Jesse Pollo | -split- | week paying fo... | 1,006.04 | | | |
| 01/02/2015 | 479 | Erin M Eisenbeis | Payroll Expenses:Leas... | week paying fo... | 400.00 | | | |
| 01/02/2015 | 481 | George F Leone | Payroll Expenses:Leas... | week paying fo... | 828.00 | | | |
| 01/02/2015 | 484 | Ken Lombard | Payroll Expenses:Payr... | Supply Reimbu... | 112.54 | | | |
| 01/03/2015 | DBT | Home Depot | Accounts Payable | | 71.51 | | | |
| 01/05/2015 | DBT | Hanes Supply Inc | Accounts Payable | DBT PURCHA... | 116.84 | | | |
| 01/05/2015 | DBT | Hanes Supply Inc | Accounts Payable | DBT PURCHA... | 27.71 | | | |
| 01/05/2015 | DBT | Hanes Supply Inc | Accounts Payable | DBT PURCHA... | 15.23 | | | |
| 01/05/2015 | DBT | Hanes Supply Inc | Accounts Payable | DBT PURCHA... | 32.73 | | | |
| 01/06/2015 | DBT | General Insulation Co | Accounts Payable | DBT PURCHA... | 263.34 | | | |
| 01/06/2015 | DBT | Home Depot | Accounts Payable | | 18.88 | | | |
| 01/08/2015 | DBT | Hanes Supply Inc | Accounts Payable | | 222.92 | | | |
| 01/09/2015 | 486 | Joseph A Groom | -split- | week paying fo... | 800.00 | | | |
| 01/09/2015 | 487 | Dan Hughes | -split- | week paying fo... | 395.00 | | | |
| 01/09/2015 | 488 | Scott Kline E | -split- | week paying fo... | 720.00 | | | |
| 01/09/2015 | 490 | Jesse Pollo | -split- | week paying fo... | 1,061.15 | | | |
| 01/09/2015 | 491 | Martin Williams | Payroll Job Costs | week paying fo... | 450.00 | | | |
| 01/09/2015 | 492 | Ken Lombard | -split- | week paying fo... | 962.25 | | | |
| 01/09/2015 | 493 | Erin M Eisenbeis | -split- | week paying fo... | 427.63 | | | |
| 01/09/2015 | 494 | Verizon Wireless | Accounts Payable | invoice 973715... | 788.58 | | | |
| 01/09/2015 | 495 | Ken Lombard | -split- | week paying fo... | 720.00 | | | |
| 01/09/2015 | 496 | Ken Lombard | -split- | week paying fo... | 242.25 | | | |
| 01/09/2015 | To Print | City of Buffalo | Accounts Payable | Parking Ticket ... | 35.00 | | | |
| 01/09/2015 | 2 | | Payroll Expenses:Payr... | | 2,275.75 | | | |
| 01/09/2015 | 2 | | Payroll Expenses:Payr... | | 337.29 | | | |
| 01/09/2015 | 2 | | Payroll Expenses:Payr... | | 515.45 | | | |
| 01/09/2015 | 2 | | Payroll Expenses:Payr... | | 582.79 | | | |
| 01/09/2015 | 2 | | Payroll Expenses:Payr... | | 908.93 | | | |
| 01/09/2015 | 2 | | Payroll Expenses:Payr... | | 674.54 | | | |
| 01/09/2015 | 2 | | Payroll Expenses:Payr... | | 598.57 | | | |
| 01/09/2015 | 2 | | Payroll Expenses:Payr... | | 298.78 | | | |
| 01/09/2015 | 2 | | Payroll Expenses:Payr... | | 519.67 | | | |
| 01/09/2015 | 2 | | Payroll Expenses:Payr... | | 1,168.11 | | | |
| 01/14/2015 | 499 | First Niagra Bank | Accounts Payable | Loan Payment ... | 1,021.65 | | | |
| 01/14/2015 | 500 | Verizon | Accounts Payable | January Fios P... | 149.22 | | | |
| 01/14/2015 | 505 | Wieland Auto | Accounts Payable | | 567.42 | | | |
| 01/16/2015 | 498 | Glen Friot | Payroll Expenses:Leas... | week paying fo... | 300.00 | | | |
| 01/16/2015 | 506 | Joseph A Groom | Payroll Expenses:Leas... | week paying fo... | 800.00 | | | |

Register: Checking-First Niagra

From 11/11/2014 through 03/11/2015

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 01/16/2015 | 507 | Dan Hughes | -split- | week paying fo... | 304.00 | | | |
| 01/16/2015 | 508 | Scott Kline E | Payroll Expenses:Leas... | week paying fo... | 800.00 | | | |
| 01/16/2015 | 509 | Ken Lombard | Payroll Expenses:Leas... | week paying fo... | 720.00 | | | |
| 01/16/2015 | 510 | Jesse Pollo | -split- | week paying fo... | 680.29 | | | |
| 01/16/2015 | 511 | Martin Williams | Payroll Expenses:Leas... | week paying fo... | 577.50 | | | |
| 01/16/2015 | 512 | Erin M Eisenbeis | Payroll Expenses:Leas... | week paying fo... | 400.00 | | | |
| 01/16/2015 | 45 | | Payroll Expenses:Payr... | dbt for taxes | 2,007.61 | | | |
| 01/16/2015 | 45 | | Payroll Expenses:Payr... | dillon bond chk... | 337.28 | | | |
| 01/16/2015 | 45 | | Payroll Expenses:Payr... | chris cartonia c... | 374.32 | | | |
| 01/16/2015 | 45 | | Payroll Expenses:Payr... | lisa diebold ch... | 582.79 | | | |
| 01/16/2015 | 45 | | Payroll Expenses:Payr... | mike diebold c... | 908.93 | | | |
| 01/16/2015 | 45 | | Payroll Expenses:Payr... | tom fendrick ch... | 356.35 | | | |
| 01/16/2015 | 45 | | Payroll Expenses:Payr... | craig leone chk... | 401.63 | | | |
| 01/16/2015 | 45 | | Payroll Expenses:Payr... | ryan nelson chk... | 313.20 | | | |
| 01/16/2015 | 45 | | Payroll Expenses:Payr... | tyler pulli chk#... | 362.37 | | | |
| 01/16/2015 | 45 | | Payroll Expenses:Payr... | dan schrum chk... | 1,206.85 | | | |
| 01/19/2015 | DBT | Hanes Supply Inc | Accounts Payable | DBT PURCHA... | 209.01 | | | |
| 01/20/2015 | DBT | Buffalo Chop House | Accounts Payable | Travel & Ent:... | 214.44 | | | |
| 01/21/2015 | 502 | Merchants Insurance ... | Accounts Payable | January Payme... | 889.58 | | | |
| 01/22/2015 | 503 | Progressive Casualty ... | Accounts Payable | January Payment | 239.10 | | | |
| 01/22/2015 | 504 | K&S Contractors Su... | Accounts Payable | Payment for In... | 1,839.19 | | | |
| 01/23/2015 | 514 | Joseph A Groom | Payroll Expenses:Leas... | week paying fo... | 800.00 | | | |
| 01/23/2015 | 515 | Dan Hughes | Payroll Expenses:Leas... | week paying fo... | 400.00 | | | |
| 01/23/2015 | 517 | Scott Kline E | -split- | week paying fo... | 1,025.00 | | | |
| 01/23/2015 | 520 | Martin Williams | Payroll Expenses:Leas... | week paying fo... | 600.00 | | | |
| 01/23/2015 | 521 | Erin M Eisenbeis | Payroll Expenses:Leas... | week paying fo... | 400.00 | | | |
| 01/23/2015 | 522 | Jesse Pollo | Payroll Expenses:Leas... | week paying fo... | 264.00 | | | |
| 01/23/2015 | 523 | Ken Lombard | -split- | week paying fo... | 720.00 | | | |
| 01/23/2015 | 44 | | Payroll Expenses:Payr... | dbt for taxes | 2,656.29 | | | |
| 01/23/2015 | 44 | | Payroll Expenses:Payr... | dillon bond chk... | 411.65 | | | |
| 01/23/2015 | 44 | | Payroll Expenses:Payr... | chris cartonia c... | 361.37 | | | |
| 01/23/2015 | 44 | | Payroll Expenses:Payr... | lisa diebold ch... | 582.79 | | | |
| 01/23/2015 | 44 | | Payroll Expenses:Payr... | mike diebold c... | 908.93 | | | |
| 01/23/2015 | 44 | | Payroll Expenses:Payr... | tom fendrick ch... | 682.72 | | | |
| 01/23/2015 | 44 | | Payroll Expenses:Payr... | craig leone chk... | 497.34 | | | |
| 01/23/2015 | 44 | | Payroll Expenses:Payr... | george leone ch... | 598.57 | | | |
| 01/23/2015 | 44 | | Payroll Expenses:Payr... | ryan nelson chk... | 335.25 | | | |
| 01/23/2015 | 44 | | Payroll Expenses:Payr... | tyler pulli chk#... | 450.55 | | | |
| 01/23/2015 | 44 | | Payroll Expenses:Payr... | dan schrum chk... | 1,504.72 | | | |
| 01/24/2015 | DBT | Home Depot | Accounts Payable | | 13.92 | | | |

Page 9
Case 1-15-10412   Doc 1   Filed 03/11/15   Entered 03/11/15 15:45:26   Desc Main
Document   Page 40 of 50

Register: Checking-First Niagra
From 11/11/2014 through 03/11/2015
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 01/26/2015 | 524 | Mike C Diebold | Accounts Payable | 2008 F-150 Au... | 1,000.00 | | | |
| 01/26/2015 | 525 | A2Z Self Storage | Accounts Payable | Storage Rent Ja... | 390.00 | | | |
| 01/26/2015 | 526 | Upstate Analytical Se... | Accounts Payable | | 1,825.00 | | | |
| 01/28/2015 | 501 | NYSEG | Accounts Payable | NYSEG Janura... | 112.09 | | | |
| 01/29/2015 | DBT | Quakertown Apartme... | Accounts Payable | | 940.50 | | | |
| 01/29/2015 | 527 | Mike C Diebold | Owners Capital | loan# 22115 | 3,690.00 | | | |
| 01/29/2015 | 528 | Office Max | Accounts Payable | office supplies | 163.04 | | | |
| 01/30/2015 | DBT | Admar Supply Comp... | Accounts Payable | | 496.31 | | | |
| 01/30/2015 | 530 | Scott Kline E | -split- | week paying fo... | 1,265.00 | | | |
| 01/30/2015 | 531 | Martin Williams | Payroll Expenses:Leas... | week paying fo... | 577.50 | | | |
| 01/30/2015 | 532 | Oscar Vargas | Payroll Expenses:Leas... | week paying fo... | 432.00 | | | |
| 01/30/2015 | 533 | Dan Hughes | Payroll Expenses:Leas... | week paying fo... | 400.00 | | | |
| 01/30/2015 | 534 | Joseph A Groom | Payroll Expenses:Leas... | week paying fo... | 800.00 | | | |
| 01/30/2015 | 535 | Erin M Eisenbeis | Payroll Expenses:Leas... | week paying fo... | 400.00 | | | |
| 01/30/2015 | 545 | Verizon | Accounts Payable | Fios Acct Num... | 149.32 | | | |
| 01/30/2015 | 546 | Delo Drain & Septic ... | Accounts Payable | | 294.99 | | | |
| 01/30/2015 | 548 | Independent Health | Accounts Payable | account numbe... | 393.28 | | | |
| 01/30/2015 | 549 | First Niagra Bank | Accounts Payable | Loan Payment ... | 1,032.40 | | | |
| 01/30/2015 | 46 | | Payroll Expenses:Payr... | dbt for taxes | 2,954.38 | | | |
| 01/30/2015 | 46 | | Payroll Expenses:Payr... | dillon bond chk... | 411.65 | | | |
| 01/30/2015 | 46 | | Payroll Expenses:Payr... | chris cartonia c... | 464.34 | | | |
| 01/30/2015 | 46 | | Payroll Expenses:Payr... | lisa diebold ch... | 582.79 | | | |
| 01/30/2015 | 46 | | Payroll Expenses:Payr... | mike diebold c... | 908.93 | | | |
| 01/30/2015 | 46 | | Payroll Expenses:Payr... | tom fendrick ch... | 636.55 | | | |
| 01/30/2015 | 46 | | Payroll Expenses:Payr... | craig leone chk... | 478.19 | | | |
| 01/30/2015 | 46 | | Payroll Expenses:Payr... | george leone ch... | 584.92 | | | |
| 01/30/2015 | 46 | | Payroll Expenses:Payr... | ryan nelson ch... | 326.30 | | | |
| 01/30/2015 | 46 | | Payroll Expenses:Payr... | jesse pollo chk... | 663.30 | | | |
| 01/30/2015 | 46 | | Payroll Expenses:Payr... | tyler pulli chk#... | 455.86 | | | |
| 01/30/2015 | 46 | | Payroll Expenses:Payr... | dan schrum chk... | 1,410.69 | | | |
| 01/30/2015 | 46 | | Payroll Expenses:Payr... | craig leone 50... | 50.00 | | | |
| 02/03/2015 | 536 | Parking Violations B... | Accounts Payable | Parking Violati... | 50.00 | | | |
| 02/04/2015 | DBT | Hanes Supply Inc | Accounts Payable | | 102.61 | | | |
| 02/06/2015 | 537 | Dan Hughes | Payroll Expenses:Leas... | week paying fo... | 380.00 | | | |
| 02/06/2015 | 538 | Scott Kline E | Payroll Expenses:Leas... | week paying fo... | 800.00 | | | |
| 02/06/2015 | 539 | Ken Lombard | Payroll Expenses:Leas... | Bank Service C... | 468.00 | | | |
| 02/06/2015 | 540 | Martin Williams | Payroll Expenses:Leas... | week paying fo... | 600.00 | | | |
| 02/11/2015 | DBT | S-S Electric | Accounts Payable | | 81.02 | | | |
| 02/11/2015 | 550 | A2Z Self Storage | Accounts Payable | Febuary Storag... | 390.00 | | | |
| 02/13/2015 | 547 | Verizon Wireless | Accounts Payable | Verizon Wirele... | 555.39 | | | |

Case 1-15-10412    Doc 1    Filed 03/11/15    Entered 03/11/15 15:45:26    Desc Main
Document    Page 41 of 50

Register: Checking-First Niagra

From 11/11/2014 through 03/11/2015

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 02/13/2015 | 551 | Scott Kline E | Payroll Expenses:Leas... | week paying fo... | 800.00 | | | |
| 02/13/2015 | 552 | Ken Lombard | Payroll Expenses:Leas... | week paying fo... | 450.00 | | | |
| 02/13/2015 | 553 | Martin Williams | Payroll Expenses:Leas... | week paying fo... | 600.00 | | | |
| 02/13/2015 | 555 | RGC Group | Subcontractors | | 1,500.00 | | | |
| 02/17/2015 | DBT | CarQuest | Accounts Payable | F-150 Battery | 181.60 | | | |
| 02/18/2015 | DBT | Macy's | Accounts Payable | | 270.80 | | | |
| 02/19/2015 | DBT | Geico | Accounts Payable | Car Ins Payment | 289.30 | | | |
| 02/19/2015 | DBT | CarQuest | Accounts Payable | Auto Expense | 10.86 | | | |
| 02/20/2015 | 556 | Scott Kline E | Payroll Expenses:Leas... | | 800.00 | | | |
| 02/20/2015 | 557 | Ken Lombard | Payroll Expenses:Leas... | week paying fo... | 720.00 | | | |
| 02/20/2015 | 559 | Merchants Insurance ... | Accounts Payable | | 84.84 | | | |
| 02/20/2015 | 560 | Progressive Casualty ... | Accounts Payable | | 592.60 | | | |
| 02/20/2015 | To Print | Martin Williams | Payroll Expenses:Leas... | week paying fo... | 480.00 | | | |
| 02/22/2015 | 544 | NYSEG | Accounts Payable | NYSEG Accou... | 98.82 | | | |
| 02/23/2015 | DBT | Shelter Point | Accounts Payable | Disability Insur... | 277.20 | | | |
| 02/23/2015 | 561 | Office Max | Accounts Payable | Office Chair | 97.86 | | | |
| 02/23/2015 | 562 | Office Max | Accounts Payable | Office Supplies | 29.89 | | | |
| 02/23/2015 | 563 | Lasalle Mechanical C... | Subcontractors | | 4,660.00 | | | |
| 02/26/2015 | 564 | City of Buffalo | Accounts Payable | Summons num... | 35.00 | | | |
| 02/27/2015 | 565 | Martin Williams | Payroll Expenses:Leas... | week paying fo... | 600.00 | | | |
| 02/27/2015 | 566 | Scott Kline E | Payroll Expenses:Leas... | week paying fo... | 800.00 | | | |
| 02/27/2015 | 567 | Ken Lombard | Payroll Expenses:Leas... | | 576.00 | | | |
| 02/27/2015 | 569 | Erin M Eisenbeis | Payroll Expenses:Leas... | week paying fo... | 558.67 | | | |
| 02/27/2015 | 569 | Lisa Diebold | Insurance:Health | | | | | |
| 02/27/2015 | 570 | Dillon Bond | Payroll Job Costs | week paying fo... | 407.01 | | | |
| 02/27/2015 | 571 | Chris D. Cartonia | Payroll Expenses:Leas... | week paying fo... | 540.98 | | | |
| 02/27/2015 | 572 | Tom Fendrick | Payroll Expenses:Leas... | week paying fo... | 629.85 | | | |
| 02/27/2015 | 573 | Joseph A Groom | Payroll Expenses:Leas... | week paying fo... | 735.14 | | | |
| 02/27/2015 | 574 | Dan Hughes | Payroll Expenses:Leas... | | 398.98 | | | |
| 02/27/2015 | 575 | Craig Leone | Payroll Expenses:Leas... | week paying fo... | 490.95 | | | |
| 02/27/2015 | 578 | Oscar Vargas | Payroll Expenses:Leas... | week paying fo... | 529.42 | | | |
| 02/27/2015 | 581 | Ryan Nelson | Payroll Expenses:Leas... | | 302.89 | | | |
| 02/27/2015 | 582 | Lisa Diebold | Insurance:Health | week paying fo... | 582.79 | | | |
| 02/27/2015 | To Print | Tyler Pulli | Payroll Expenses:Leas... | week paying fo... | 455.86 | | | |
| 02/27/2015 | To Print | Daniel Schrum | Payroll Expenses:Leas... | week paying fo... | 1,420.88 | | | |
| 02/27/2015 | To Print | Jesse Pollo | Payroll Expenses:Leas... | | 749.98 | | | |
| 02/27/2015 | To Print | George F Leone | Payroll Expenses:Leas... | | 636.72 | | | |
| 02/27/2015 | To Print | Michael Diebold | Payroll Expenses:Leas... | week paying fo... | 908.93 | | | |
| 03/01/2015 | 599 | Independent Health | Accounts Payable | March Health I... | 393.28 | | | |
| 03/01/2015 | 600 | Verizon | Accounts Payable | verizon Fios | 149.32 | | | |

Register: Checking-First Niagra

From 11/11/2014 through 03/11/2015

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 03/04/2015 | 586 | Commissioner of Tax... | Accounts Payable | | 50.00 | | | |
| 03/04/2015 | 587 | DOL/OSHA | Accounts Payable | Inspection Nu... | 1,020.00 | | | |
| 03/05/2015 | 588 | Martin Williams | Payroll Expenses:Leas... | week paying fo... | 360.00 | | | |
| 03/05/2015 | 589 | Scott Kline E | -split- | week paying fo... | 995.00 | | | |
| 03/05/2015 | 590 | Ken Lombard | Payroll Expenses:Leas... | week paying fo... | 720.00 | | | |
| 03/06/2015 | 591 | Tom Fendrick | Payroll Expenses:Payr... | Supply reimbur... | 6.13 | | | |
| 03/06/2015 | 595 | Art Baumeister | Accounts Payable | | 16,100.00 | | | |
| 03/06/2015 | 597 | Oscar Vargas | Payroll Expenses:Leas... | week paying fo... | 144.00 | | | |
| 03/09/2015 | DBT | M&T Auto Loan | Accounts Payable | | 1,200.00 | | | |
| 03/10/2015 | 603 | VP Supply Corp | Accounts Payable | | 35,133.34 | | | |
| 03/10/2015 | To Print | Verizon Wireless | Accounts Payable | invoice 974056... | 234.75 | | | |

# United States Bankruptcy Court
## Western District of New York

In re   **E&S Contracting Services of WNY, Inc.**                    Case No.
                                               Debtor(s)            Chapter   **11**

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.  Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

|  |  |  |
|---|---|---|
| For legal services, I have agreed to accept | $ | 15,000.00 |
| Prior to the filing of this statement I have received | $ | 15,000.00 |
| Balance Due | $ | 0.00 |

2.  The source of the compensation paid to me was:

     ■ Debtor       ☐ Other (specify):

3.  The source of compensation to be paid to me is:

     ■ Debtor       ☐ Other (specify):

4.  ■  I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

     ☐  I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm.  A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5.  In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

     a.  Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
     b.  Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
     c.  Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
     d.  Representation of the debtor in adversary proceedings and other contested bankruptcy matters;
     e.  [Other provisions as needed]

6.  By agreement with the debtor(s), the above-disclosed fee does not include the following service:
     **The above fee represents the retainer paid for both pre-petition and post-petition services.  I will be filing an application for appointment as counsel for the Debtor for all post-petition services and any and all compensation associated with post-petition representation shall be as set forth in the Order of Appointment subject to further Order of the Court.  The retainer does not represent the actual fees which ultimately will be claimed, which actual fees may exceed the retainer based on the amount of services rendered.**

---

### CERTIFICATION

     I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

Dated:   **March 11, 2015**                          **/s/ Arthur G. Baumeister, Jr.**
                                               **Arthur G. Baumeister, Jr.**
                                               **Amigone, Sanchez & Mattrey LLP**
                                               **1300 Main Place Tower**
                                               **350 Main Street**
                                               **Buffalo, NY 14202**
                                               **(716) 852-1300  Fax: (716) 852-1344**
                                               **abaumeister@amigonesanchez.com**

---

# United States Bankruptcy Court

## Western District of New York

In re **E&S Contracting Services of WNY, Inc.** ,

Debtor

Case No. _____

Chapter _____ **11** _____

# LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Lisa M. Diebold**<br>**256 Enchanted Forest, North**<br>**Lancaster, NY 14086** | **Common** | | **49%** |
| **Michael Diebold**<br>**290 Countryside Dr., Apt. 1**<br>**Orchard Park, NY 14127** | **Common** | | **51%** |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the President of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date __**March 11, 2015**_____

Signature **/s/ Michael C. Diebold**_____

**Michael C. Diebold**
**President**

*Penalty for making a false statement or concealing property*:  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C §§  152 and 3571.

___
**0**  continuation sheets attached to List of Equity Security Holders

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

# United States Bankruptcy Court
## Western District of New York

In re   **E&S Contracting Services of WNY, Inc.**     Case No. _____

                                         Debtor(s)     Chapter    **11** _____

# VERIFICATION OF CREDITOR MATRIX

I, the President of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:   **March 11, 2015** _____      **/s/ Michael C. Diebold** _____

                                                    **Michael C. Diebold**/President
                                                    Signer/Title

Admar Supply Co.
1950 Bri-Hen TL Rd.
Rochester, NY 14623-2510


Admar Supply Co., Inc.
c/o Jaime M. Cain, Esq.
Woods Oviatt Gilman LLP
2 State St., 700 Crossroads Bldg.
Rochester, NY 14614


Beacon Medaes
1800 Overview Drive
Rock Hill, SC 29730


DMS Mechanical Services, LLC
301 Hilltop Dr.
Elma, NY 14059


ERB Company, Inc.
1400 Seneca St.
Box 1269
Buffalo, NY 14202-3172


ERB Company, Inc.
c/o Aaron Dautch Sternberg & Lawson LLP
43 Court Street, Suite 730
Buffalo, NY 14202-3172


Irr Supply Company
908 Niagara Falls Boulevard
North Tonawanda, NY 14120


Irr Supply, Inc.
c/o Aaron Dautch Sternberg & Lawson LLP
43 Court Street, Suite 730
Buffalo, NY 14202-3172


Kubota Credit Corporation USA
4400 Amon Carter Blvd, Ste. 100
Fort Worth, TX 76155


M & T Bank
One M&T Plaza
Buffalo, NY 14203

M & T Bank
P.O. Box 900
Millsboro, DE 19966


M&T Bank
c/o James C. Thoman, Esq.
Hodgson Russ LLP
140 Pearl St., Suite 100
Buffalo, NY 14202


Mary Diebold
54 Steiner Avenue
Buffalo, NY 14224


Michael Stachowiak d/b/a DMS Services
301 Hilltop Dr.
Elma, NY 14059


National Labor Relations Board
c/o Jesse Feurerstein, Esq.
Region 3, Niagara Ctr. Bldg., Suite 630
130 South Elmwood Ave.
Buffalo, NY 14202


New York State Department of Labor
States Office Bulding
Building 12, Room 256
Albany, NY 12240


New York State Dept of Tax
Bankruptcy Unit
POB 5300
Albany, NY 12205-0300


Plumbers & Steamfitters UA Local 22 WNY
3651 California Road
Orchard Park, NY 14127


Plumbers & Steamfitters UA Local 22 WNY
Catherine Creighton, Esq.
560 Ellicott Square Bldg.
296 Main Street
Buffalo, NY 14203

```
Plumbers & Steamfitters UA Local 22 WNY
Jeffrey F. Reina, Esq.
42 Delaware Ave., Sutie 120
Buffalo, NY 14202


Schafer Supply Company
146 Clinton Street
Buffalo, NY 14203


VP Supply
3445 Winton Road
Rochester, NY 14623
```

# United States Bankruptcy Court
## Western District of New York

In re   __E&S Contracting Services of WNY, Inc.__

                    Debtor(s)

Case No. _____

Chapter   __11__

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for  __E&S Contracting Services of WNY, Inc.__  in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

__March 11, 2015__

Date

/s/ Arthur G. Baumeister, Jr.

__Arthur G. Baumeister, Jr.__

Signature of Attorney or Litigant

Counsel for   __E&S Contracting Services of WNY, Inc.__

__Amigone, Sanchez & Mattrey LLP__
__1300 Main Place Tower__
__350 Main Street__
__Buffalo, NY 14202__
__(716) 852-1300 Fax:(716) 852-1344__
__abaumeister@amigonesanchez.com__